**William Gene GALLAGHER,
Plaintiff–Appellant,**

v.

**Dennis KENDALL, Facility Health Administrator at ADOC; et al.,
Defendants–Appellees.**

No. 15-15680

United States Court of Appeals,
Ninth Circuit.

Submitted September 13, 2016 *

Filed September 19, 2016

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

---

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

William Gene Gallagher, Pro Se

Michael E. Gottfried, Arizona Attorney General's Office, Phoenix, AZ, Defendants–Appellees

Before: HAWKINS, N.R. SMITH, and HURWITZ, Circuit Judges.

### MEMORANDUM **

William Gene Gallagher, an Arizona state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging deliberate indifference to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir. 2004), and we affirm.

The district court properly granted summary judgment for defendant Kendall because Gallagher failed to raise a genuine dispute of material fact as to whether Kendall was deliberately indifferent to Gallagher's shoulder and arm pain. *See id.* at 1057–58 (a prison official is deliberately indifferent only if he or she knows of and disregards an excessive risk to a prisoner's health or safety); *see also Starr v. Baca*, 652 F.3d 1202, 1207–08 (9th Cir. 2011) (requirements for establishing supervisory liability).

We do not consider the district court's summary judgment for defendants Folertino and Parkerson because Gallagher did not address it in his opening brief, and Gallagher stated in his reply brief that he has limited his appeal to defendant Kendall.

Gallagher forfeited his right to appeal the denial of his motions to compel additional discovery responses because he failed to file timely objections to the magistrate judge's order. *See Simpson v. Lear Astronics Corp.*, 77 F.3d 1170, 1174 (9th Cir. 1996) ("[A] party who fails to file timely objections to a magistrate judge's nondispositive order with the district judge to whom the case is assigned forfeits its right to appellate review of that order.").

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).